**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 1:16-BK-17186-LMI |
| | § | |
| PCH Communications, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Jacqueline Calderin, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $2,118,488.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $636,533.01 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,457,848.71 | | |

3)        Total gross receipts of $2,094,381.72  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,094,381.72 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,569,248.81 | $1,431,748.71 | $1,457,848.71 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $128,962.92 | $1,778,734.16 | $1,778,734.16 | $636,533.01 |
| General Unsecured Claims (from **Exhibit 7**) | $10,816,633.62 | $13,505,533.86 | $9,878,363.78 | $0.00 |
| **Total Disbursements** | $10,945,596.54 | $16,853,516.83 | $13,088,846.65 | $2,094,381.72 |

4). This case was originally filed under chapter 7 on 05/19/2016. The case was pending for 59 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>04/09/2021</u>                    By:  <u>/s/ Jacqueline Calderin</u>
                                                         Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

### EXHIBITS TO
### FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2006 Toyota 4Runner | 1129-000 | $2,000.00 |
| D&O Insurance with AIG and E&O Insurance with Axis Insurance Co | 1149-000 | $1,600,000.00 |
| State of Florida Refund | 1224-000 | $3,480.81 |
| 401K  Plan | 1249-000 | $61,002.00 |
| Adv. Proceeding  18-01077-LMI Calderin v. Wright-Islam Holdi | 1249-000 | $192,500.00 |
| Adv. Proceeding  18-01078-LMI Calderin v. Amex | 1249-000 | $27,500.00 |
| Adv. Proceeding  18-01236-LMI Calderin v. 113 Boerum PL, LLC | 1249-000 | $1,876.55 |
| Adv. Proceeding  18-01246-LMI Calderin v. Cunningham | 1249-000 | $2,432.30 |
| Adv. Proceeding  18-01247-LMI Calderin v. The 82 group | 1249-000 | $2,191.15 |
| Settlement with 2 Cooper Square | 1249-000 | $18,000.00 |
| Settlement with BMW Financial Services, NA LLC | 1249-000 | $2,500.00 |
| Settlement with Cheetah Digital, Inc. f_k-a Experian Marketing Solutions | 1249-000 | $5,000.00 |
| Settlement with Duggan Bertsch, LLC | 1249-000 | $22,500.00 |
| Settlement with Ethical Culture Fieldston School | 1249-000 | $20,200.00 |
| Settlement with NRT New York, LLC | 1249-000 | $17,500.00 |
| Settlement with Sizemek Technologies | 1249-000 | $698.91 |
| Settlement with Waterman Broadcasting | 1249-000 | $15,000.00 |
| National Union FIre Insurance Co of Pittsburgh, PA - Crisis Fund | 1280-000 | $100,000.00 |
| **TOTAL GROSS RECEIPTS** | | $2,094,381.72 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**
NONE

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jacqueline Calderin, Trustee | 2100-000 | NA | $86,081.45 | $86,081.45 | $86,081.45 |
| Jacqueline Calderin, Trustee | 2200-000 | NA | $3,737.31 | $3,737.31 | $3,737.31 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Extra Space Storage | 2410-000 | NA | $1,972.05 | $1,972.05 | $1,972.05 |
| Space Plus Self Storage | 2410-000 | NA | $5,936.94 | $5,936.94 | $5,936.94 |
| TAB Products Co. LLC | 2420-000 | NA | $5,968.00 | $5,968.00 | $5,968.00 |
| Union Bank | 2600-000 | NA | $27,783.28 | $27,783.28 | $27,783.28 |
| U.S. Bankruptcy Court | 2700-000 | NA | $2,100.00 | $2,100.00 | $2,100.00 |
| Consulting Actuarial Group, Inc. | 2990-000 | NA | $1,700.00 | $1,700.00 | $1,700.00 |
| Ehrenstein Charbonneau Calderin | 2990-000 | NA | $17,439.66 | $17,439.66 | $17,439.66 |
| Shred Monkeys | 2990-000 | NA | $2,316.00 | $2,316.00 | $2,316.00 |
| V-Net Consulting | 2990-000 | NA | $812.50 | $812.50 | $812.50 |
| Agentis PLLC, Attorney for Trustee | 3110-000 | NA | $142,814.85 | $142,814.75 | $142,814.75 |
| Ehrenstein Charbonneau Calderin, Attorney for Trustee | 3110-000 | NA | $808,333.28 | $670,833.28 | $670,833.28 |
| Agentis PLLC, Attorney for Trustee | 3120-000 | NA | $7,029.18 | $7,029.18 | $7,029.18 |
| Ehrenstein Charbonneau Calderin, Attorney for Trustee | 3120-000 | NA | $93,421.36 | $93,421.36 | $93,421.36 |
| B. Summer Chandler, Attorney for Trustee | 3210-000 | NA | $3,498.00 | $3,498.00 | $3,498.00 |
| KapilaMukamal, Accountant for Trustee | 3410-000 | NA | $353,661.20 | $353,661.20 | $353,661.20 |
| KapilaMukamal, Accountant for Trustee | 3420-000 | NA | $3,393.75 | $3,393.75 | $3,393.75 |
| Cherry Bekaert LLP, Other Professional | 3991-000 | NA | $1,250.00 | $1,250.00 | $27,350.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,569,248.81 | $1,431,748.71 | $1,457,848.71 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Elvira Rodriguez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 55 | Urbina, Thelma | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 59 | Manolo Vidal | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | Jorge Espinosa | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 69 | Bridget Botchway Bradley | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 73 | Il Dept Of Revenue Bankruptcy Secti | 5800-000 | $0.00 | $964.65 | $964.65 | $0.00 |
| 74 | Franchise Tax Board | 5800-000 | $0.00 | $12,681.71 | $12,681.71 | $0.00 |
| | Abrokwa, Ishmael | 5300-000 | $1,067.14 | $0.00 | $0.00 | $0.00 |
| | Alarcon, Lucero | 5300-000 | $3,543.68 | $0.00 | $0.00 | $0.00 |
| | Allen Erik | 5300-000 | $1,554.09 | $0.00 | $0.00 | $0.00 |
| | Arthur, Breanna | 5300-000 | $853.74 | $0.00 | $0.00 | $0.00 |
| | Bagley Savolainen, Yung | 5300-000 | $3,522.59 | $0.00 | $0.00 | $0.00 |
| | Bahamou, Kareema | 5300-000 | $1,004.97 | $0.00 | $0.00 | $0.00 |
| | Barclay, Michael | 5300-000 | $2,797.36 | $0.00 | $0.00 | $0.00 |
| | Basnight, Emanuel | 5300-000 | $3,211.78 | $0.00 | $0.00 | $0.00 |
| | Bell, Nina | 5300-000 | $1,657.69 | $0.00 | $0.00 | $0.00 |
| | Bluford, Jennifer | 5300-000 | $1,837.14 | $0.00 | $0.00 | $0.00 |
| | Boada, Jorge | 5300-000 | $2,828.44 | $0.00 | $0.00 | $0.00 |
| | Bralthwalte, Amar | 5300-000 | $2,774.56 | $0.00 | $0.00 | $0.00 |
| X | Bridget Botchway Bradley, WARN Act Class Representative | 5300-000 | $0.00 | $1,765,087.80 | $1,765,087.80 | $636,533.01 |
| | clifton, Robert | 5300-000 | $5,656.88 | $0.00 | $0.00 | $0.00 |
| | Davit,  Cecillia | 5300-000 | $2,066.94 | $0.00 | $0.00 | $0.00 |
| | Guillen, Silvana | 5300-000 | $495.65 | $0.00 | $0.00 | $0.00 |
| | Llorente Maria | 5300-000 | $3,418.99 | $0.00 | $0.00 | $0.00 |
| | Lorie, Yvonne | 5300-000 | $2,673.03 | $0.00 | $0.00 | $0.00 |
| | Lovett, Johnnie | 5300-000 | $1,284.74 | $0.00 | $0.00 | $0.00 |
| | Maldonado Alexander, Kasmira | 5300-000 | $1,181.27 | $0.00 | $0.00 | $0.00 |
| | Mallo, Luis | 5300-000 | $2,072.12 | $0.00 | $0.00 | $0.00 |
| | Mannie, Ariel | 5300-000 | $725.24 | $0.00 | $0.00 | $0.00 |
| | Marshall, Alanna | 5300-000 | $994.62 | $0.00 | $0.00 | $0.00 |
| | Medina, Gilberto | 5300-000 | $1,305.43 | $0.00 | $0.00 | $0.00 |
| | Melo, Dulce | 5300-000 | $646.50 | $0.00 | $0.00 | $0.00 |
| | Moya, Maribel | 5300-000 | $1,885.63 | $0.00 | $0.00 | $0.00 |
| | Navarrete, Jose | 5300-000 | $1,044.35 | $0.00 | $0.00 | $0.00 |
| | Newton-Griffin, Chereese | 5300-000 | $3,320.94 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| O'Neil, Anthony | 5300-000 | $2,020.31 | $0.00 | $0.00 | $0.00 |
| Ovalle Fernandez, Claudia C | 5300-000 | $766.68 | $0.00 | $0.00 | $0.00 |
| Pacheco, Milanys | 5300-000 | $859.93 | $0.00 | $0.00 | $0.00 |
| Paguero, Maria D | 5300-000 | $565.00 | $0.00 | $0.00 | $0.00 |
| Pastrana, Sandra | 5300-000 | $2,134.28 | $0.00 | $0.00 | $0.00 |
| Pereira Moreno, Juan Carlos | 5300-000 | $1,139.66 | $0.00 | $0.00 | $0.00 |
| Pereira, Ruben | 5300-000 | $972.98 | $0.00 | $0.00 | $0.00 |
| Perez, Iliana | 5300-000 | $687.94 | $0.00 | $0.00 | $0.00 |
| Piechocki, Alexandra | 5300-000 | $1,761.30 | $0.00 | $0.00 | $0.00 |
| Powell, Christopher | 5300-000 | $953.17 | $0.00 | $0.00 | $0.00 |
| Prince, David | 5300-000 | $2,881.28 | $0.00 | $0.00 | $0.00 |
| Rafful Perez, Guiselle | 5300-000 | $1,968.51 | $0.00 | $0.00 | $0.00 |
| Ramirez, Ana | 5300-000 | $1,108.58 | $0.00 | $0.00 | $0.00 |
| Ramos Vidal, Ivana | 5300-000 | $1,087.86 | $0.00 | $0.00 | $0.00 |
| Ramos, Jose | 5300-000 | $1,170.75 | $0.00 | $0.00 | $0.00 |
| Redis-Coste, Andrea | 5300-000 | $2,092.83 | $0.00 | $0.00 | $0.00 |
| Rivera, Antonio | 5300-000 | $1,595.53 | $0.00 | $0.00 | $0.00 |
| Rivero, Michel | 5300-000 | $1,914.63 | $0.00 | $0.00 | $0.00 |
| Rodriguez, Elvira | 5300-000 | $2,590.14 | $0.00 | $0.00 | $0.00 |
| Rubenoff, Lauren | 5300-000 | $1,275.90 | $0.00 | $0.00 | $0.00 |
| Ruiz, Gabriella | 5300-000 | $704.52 | $0.00 | $0.00 | $0.00 |
| Sanchez Barreto, Raul | 5300-000 | $1,346.87 | $0.00 | $0.00 | $0.00 |
| Santiago, Juan | 5300-000 | $3,522.59 | $0.00 | $0.00 | $0.00 |
| Sebastiani, Guillermo | 5300-000 | $1,570.66 | $0.00 | $0.00 | $0.00 |
| Sims, Melanie | 5300-000 | $880.65 | $0.00 | $0.00 | $0.00 |
| Sims, Tiffany | 5300-000 | $1,516.79 | $0.00 | $0.00 | $0.00 |
| Sissac, Mia | 5300-000 | $3,108.17 | $0.00 | $0.00 | $0.00 |
| Stacker, Sallie | 5300-000 | $725.24 | $0.00 | $0.00 | $0.00 |
| Stewart, Jamaal | 5300-000 | $1,864.90 | $0.00 | $0.00 | $0.00 |
| Stewart, Kristin May | 5300-000 | $4,144.23 | $0.00 | $0.00 | $0.00 |
| Stolk, Daniela | 5300-000 | $1,346.87 | $0.00 | $0.00 | $0.00 |
| Taylor, Bradley | 5300-000 | $3,841.70 | $0.00 | $0.00 | $0.00 |
| Townsend, Alica E | 5300-000 | $1,346.87 | $0.00 | $0.00 | $0.00 |
| Traverzo, Richard | 5300-000 | $1,736.43 | $0.00 | $0.00 | $0.00 |
| Tua, Eduarado | 5300-000 | $3,627.76 | $0.00 | $0.00 | $0.00 |

| CLAIMANT | UNIFORM TRAN. CODE | | | |
|---|---|---|---|---|
| Urbina, Gregorio | 5300-000 | $1,968.51 | $0.00 | $0.00 | $0.00 |
| Wackett, Harry | 5300-000 | $1,782.02 | $0.00 | $0.00 | $0.00 |
| Waltz, Kevin | 5300-000 | $1,884.90 | $0.00 | $0.00 | $0.00 |
| Weiss, Jourdan | 5300-000 | $1,139.66 | $0.00 | $0.00 | $0.00 |
| Williams, Bridget | 5300-000 | $2,175.72 | $0.00 | $0.00 | $0.00 |
| Williams, Shareeff | 5300-000 | $1,864.90 | $0.00 | $0.00 | $0.00 |
| Zid, Susan | 5300-000 | $1,890.19 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $128,962.92 | $1,778,734.16 | $1,778,734.16 | $636,533.01 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Erik Allen On Behalf Of Himself And | 7100-000 | $0.00 | $3,082,192.00 | $0.00 | $0.00 |
| 2 | Wbbh-Tv | 7100-000 | $0.00 | $37,833.50 | $37,833.50 | $0.00 |
| 3 | Wzvn-Tv | 7100-000 | $0.00 | $10,310.50 | $10,310.50 | $0.00 |
| 4 | Ed Victor Voice Over, Llc | 7100-000 | $0.00 | $2,200.00 | $2,200.00 | $0.00 |
| 5 | 333 N. Michigan | 7100-000 | $0.00 | $15,560.00 | $15,560.00 | $0.00 |
| 6 | Carla Trum Mercado | 7100-000 | $0.00 | $1,348.17 | $0.00 | $0.00 |
| 7 | Fusion Marketing & Promotions Inc. | 7100-000 | $0.00 | $12,475.00 | $12,475.00 | $0.00 |
| 8 | Brian S Atwood Voice-Overs | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 10 | Trend Magazine, Inc. | 7100-000 | $0.00 | $48,246.00 | $48,246.00 | $0.00 |
| 11 | Univision Interactive Media | 7100-000 | $0.00 | $691,458.00 | $691,458.00 | $0.00 |
| 12 | Plan C Group, Inc. | 7100-000 | $0.00 | $3,125.00 | $3,125.00 | $0.00 |
| 13 | Miami Today Newspaper | 7100-000 | $0.00 | $32,226.69 | $32,226.69 | $0.00 |
| 14 | Maxpoint Interactive, Inc. | 7100-000 | $0.00 | $17,480.10 | $17,480.10 | $0.00 |
| 15 | Wsvn-Tv | 7100-000 | $0.00 | $189,460.75 | $189,460.75 | $0.00 |
| 16 | Vitamin Pictures | 7100-000 | $0.00 | $21,000.00 | $21,000.00 | $0.00 |
| 17 | Rethink Post, Llc | 7100-000 | $0.00 | $9,425.00 | $9,425.00 | $0.00 |
| 18 | Manuel Enrique Machado | 7100-000 | $0.00 | $532,475.91 | $0.00 | $0.00 |
| 19 | Tonymusic Llc | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 20 | Cit Finance Llc | 7100-000 | $0.00 | $470,706.60 | $470,706.60 | $0.00 |
| 21 | The Mill Group | 7100-000 | $0.00 | $6,500.00 | $6,500.00 | $0.00 |

| | Inc. | | | | | |
|---|---|---|---|---|---|---|
| 22 | The Miami Times | 7100-000 | $0.00 | $35,860.80 | $35,860.80 | $0.00 |
| 23 | Wsfl Television | 7100-000 | $0.00 | $28,602.50 | $28,602.50 | $0.00 |
| 24 | Mac Md, Inc. | 7100-000 | $0.00 | $23,843.00 | $23,843.00 | $0.00 |
| 25 | Waxywlyfwmxj-Fm Radio | 7100-000 | $0.00 | $87,841.48 | $87,841.48 | $0.00 |
| 26 | Wojo/Wppn-Fm Radio | 7100-000 | $0.00 | $13,260.00 | $13,260.00 | $0.00 |
| 27 | Wwhb-Tv | 7100-000 | $0.00 | $128,743.55 | $128,743.55 | $0.00 |
| 28 | Wgbo Television | 7100-000 | $0.00 | $57,307.00 | $57,307.00 | $0.00 |
| 29 | Wxft Television | 7100-000 | $0.00 | $3,570.00 | $3,570.00 | $0.00 |
| 30 | The Nielsen Company (Us), Llc | 7100-000 | $0.00 | $170,520.91 | $170,520.91 | $0.00 |
| 31 | Jack Nadel International | 7100-000 | $0.00 | $122,092.00 | $122,092.00 | $0.00 |
| 32 | Gio Express, Inc | 7100-000 | $0.00 | $14,678.50 | $14,678.50 | $0.00 |
| 33 | Deportes Media Of Florida, Llc | 7100-000 | $0.00 | $2,181.80 | $2,181.80 | $0.00 |
| 34 | Carey Kane | 7100-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 35 | Cmg Miami Radio | 7100-000 | $0.00 | $72,131.00 | $72,131.00 | $0.00 |
| 36 | 202Pictures | 7100-000 | $0.00 | $19,776.67 | $19,776.67 | $0.00 |
| 37 | Nbcuniversal Media Llc | 7100-000 | $0.00 | $338,646.02 | $338,646.02 | $0.00 |
| 38 | Edit At Joe"s Llc Dba Wondersmith | 7100-000 | $0.00 | $102,500.00 | $102,500.00 | $0.00 |
| 39 | Latam Digital | 7100-000 | $0.00 | $52,765.08 | $52,765.08 | $0.00 |
| 40 | Dantchev, Julia | 7100-000 | $0.00 | $11,154.00 | $0.00 | $0.00 |
| 41 | Visual Goodness, Inc. | 7100-000 | $0.00 | $27,950.00 | $27,950.00 | $0.00 |
| 42 | Xad Inc | 7100-000 | $0.00 | $76,238.85 | $76,238.85 | $0.00 |
| 43 | Grm Information Management Services | 7100-000 | $0.00 | $15,534.30 | $15,534.30 | $0.00 |
| 44 | Resort And Recreation | 7100-000 | $0.00 | $7,700.00 | $7,700.00 | $0.00 |
| 45 | Ge Equipment Small Ticket, Llc, Ser  Equipment Small Ticket, Llc, Series | 7100-000 | $0.00 | $1,867.26 | $1,867.26 | $0.00 |
| 46 | Wells Fargo Vendor Financial Servic  ls Fargo Vendor Financial Services, | 7100-000 | $0.00 | $12,931.19 | $12,931.19 | $0.00 |
| 47 | Ge Equipment | 7100-000 | $0.00 | $6,755.52 | $6,755.52 | $0.00 |

| | Small Ticket, Llc, Ser Equipment Small Ticket, Llc, Series | | | | | |
|---|---|---|---|---|---|---|
| 48 | Delta Media, Inc. | 7100-000 | $0.00 | $1,514,846.60 | $1,514,846.60 | $0.00 |
| 49 | Rli Insurance Company | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 50 | Havoc Live, Llc Dba Img Live | 7100-000 | $0.00 | $174,198.65 | $174,198.65 | $0.00 |
| 51 | Voicebank.Net, Inc. | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $0.00 |
| 52 | Hartford Fire Insurance | 7100-000 | $0.00 | $18,271.00 | $18,271.00 | $0.00 |
| 53 | Choicestream, Inc. | 7100-000 | $0.00 | $91,783.00 | $91,783.00 | $0.00 |
| 54 | Law Offices Of Amy K. Singh, P.C. | 7100-000 | $0.00 | $27,487.50 | $27,487.50 | $0.00 |
| 56 | Southeast Toyota Distributors, Llc | 7100-000 | $0.00 | $2,475,492.29 | $2,475,492.29 | $0.00 |
| 57 | Courtney Richard | 7100-000 | $0.00 | $57,934.67 | $57,934.67 | $0.00 |
| 58 | Vidal Partnership, Inc. | 7100-000 | $0.00 | $24,010.14 | $24,010.14 | $0.00 |
| 60 | Beatriz Ferrer-Vidal | 7100-000 | $0.00 | $2,115.52 | $2,115.52 | $0.00 |
| 61 | Bcm One, Inc. | 7100-000 | $0.00 | $25,622.52 | $25,622.52 | $0.00 |
| 62 | Erin Oh | 7100-000 | $0.00 | $3,600.00 | $3,600.00 | $0.00 |
| 63 | Sidley Austin, Llp | 7100-000 | $0.00 | $131,267.48 | $131,267.48 | $0.00 |
| 64 | Glr Broadcasting, Llc | 7100-000 | $0.00 | $49,215.00 | $49,215.00 | $0.00 |
| 65 | Caracol Broadcasting, Inc. | 7100-000 | $0.00 | $15,176.75 | $15,176.75 | $0.00 |
| 66 | Florida Power & Light Company | 7100-000 | $0.00 | $1,227,495.51 | $1,227,495.51 | $0.00 |
| 67 | Ariel Park | 7100-000 | $0.00 | $2,450.00 | $2,450.00 | $0.00 |
| 70 | Wsbh-Fm | 7200-000 | $0.00 | $16,544.90 | $16,544.90 | $0.00 |
| 71 | Nema Jackson | 7200-000 | $0.00 | $994.68 | $994.68 | $0.00 |
| 72 | Jawara Delane | 7200-000 | $0.00 | $1,306.95 | $1,306.95 | $0.00 |
| 75 | State Of California | 7200-000 | $0.00 | $9,974.11 | $9,974.11 | $0.00 |
| 76 | Digity Media, Llc | 7100-000 | $0.00 | $74,953.00 | $74,953.00 | $0.00 |
| 77 | Animatics & Storyboards, Inc | 7200-000 | $0.00 | $7,990.00 | $7,990.00 | $0.00 |
| 78 | Michael C. Hall Revocable Trust | 7200-000 | $0.00 | $27,500.00 | $27,500.00 | $0.00 |
| | CA3320 | 7100-000 | $22,418.75 | $0.00 | $0.00 | $0.00 |
| | 0957 Bright | 7100-000 | $20,827.55 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| House Network | | | | | |
| 101 Media Lab Limited | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 |
| 1448 Bright House Network | 7100-000 | $18,961.80 | $0.00 | $0.00 | $0.00 |
| 1790 Coral Way Holdings, LLC | 7100-000 | $82,624.90 | $0.00 | $0.00 | $0.00 |
| 21st Century Hustle, Inc. | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| 360 Mediawatch LLC | 7100-000 | $3,075.00 | $0.00 | $0.00 | $0.00 |
| 5 Kids Entertainment LLC | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| 620 Decatur LLC | 7100-000 | $678.60 | $0.00 | $0.00 | $0.00 |
| 9407-TV | 7100-000 | $2,703.00 | $0.00 | $0.00 | $0.00 |
| 9812 Direct TV, Inc | 7100-000 | $1,224.00 | $0.00 | $0.00 | $0.00 |
| A. Arnold of Kansas City, LLC | 7100-000 | $290.65 | $0.00 | $0.00 | $0.00 |
| Aaron Harris | 7100-000 | $495.52 | $0.00 | $0.00 | $0.00 |
| AC Nielsen Corporation | 7100-000 | $9,474.77 | $0.00 | $0.00 | $0.00 |
| Adconion direct Inc. | 7100-000 | $51,125.19 | $0.00 | $0.00 | $0.00 |
| Adt Security Services, Inc. | 7100-000 | $168.84 | $0.00 | $0.00 | $0.00 |
| Advanced Video Communications | 7100-000 | $12,300.00 | $0.00 | $0.00 | $0.00 |
| Advantage Software Company | 7100-000 | $1,399.72 | $0.00 | $0.00 | $0.00 |
| AL Smith MC James LLC | 7100-000 | $5,568.75 | $0.00 | $0.00 | $0.00 |
| Alice Haberman Ellis | 7100-000 | $1,126.53 | $0.00 | $0.00 | $0.00 |
| American Furniture Rentals, Inc. | 7100-000 | $3,999.78 | $0.00 | $0.00 | $0.00 |
| Amobee | 7100-000 | $76,682.59 | $0.00 | $0.00 | $0.00 |
| Animated Storyboards, Ltd | 7100-000 | $22,260.00 | $0.00 | $0.00 | $0.00 |
| Another Country | 7100-000 | $215,598.23 | $0.00 | $0.00 | $0.00 |
| Apogee Events Inc | 7100-000 | $6,020.79 | $0.00 | $0.00 | $0.00 |
| Ariel Park | 7100-000 | $2,450.00 | $0.00 | $0.00 | $0.00 |
| Armed Forces Communications | 7100-000 | $49,870.35 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Artists & Brands LLC | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Arts Council of New Orleans | 7100-000 | $8,844.00 | $0.00 | $0.00 | $0.00 |
| | Associated Production Music LLC | 7100-000 | $4,740.00 | $0.00 | $0.00 | $0.00 |
| | AT&T U-Verse | 7100-000 | $8,690.12 | $0.00 | $0.00 | $0.00 |
| | Ballast LLC | 7100-000 | $8,006.25 | $0.00 | $0.00 | $0.00 |
| | Batanga Network | 7100-000 | $2,638.57 | $0.00 | $0.00 | $0.00 |
| | Bcm One, Inc. | 7100-000 | $4,262.18 | $0.00 | $0.00 | $0.00 |
| | Beat Studios LLC | 7100-000 | $14,550.00 | $0.00 | $0.00 | $0.00 |
| | Beckrose Estates, LLC | 7100-000 | $54,481.91 | $0.00 | $0.00 | $0.00 |
| | Bidtellect | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | Big Game Investments, LLC | 7100-000 | $4,580.88 | $0.00 | $0.00 | $0.00 |
| | Blue Street Capital, LLC | 7100-000 | $19,480.42 | $0.00 | $0.00 | $0.00 |
| | Bmw Financial Services Na, Llc | 7100-000 | $1,597.07 | $0.00 | $0.00 | $0.00 |
| | Brad Ziffer Productions, LLC | 7100-000 | $7,400.00 | $0.00 | $0.00 | $0.00 |
| | Bradenton Herald | 7100-000 | $7,973.77 | $0.00 | $0.00 | $0.00 |
| | BrandMusic Inc | 7100-000 | $49,200.00 | $0.00 | $0.00 | $0.00 |
| X | Bridget Botchway Bradley, WARN Act Class Representative | 7100-000 | $0.00 | $763,793.54 | $763,793.54 | $0.00 |
| | Bright House | 7100-000 | $236,885.95 | $0.00 | $0.00 | $0.00 |
| | CA9407 | 7100-000 | $9,336.40 | $0.00 | $0.00 | $0.00 |
| | CA9686 | 7100-000 | $5,950.00 | $0.00 | $0.00 | $0.00 |
| | CCP Catering & Hospitality LLC | 7100-000 | $22,005.48 | $0.00 | $0.00 | $0.00 |
| | Central Desktop Inc. | 7100-000 | $28,380.72 | $0.00 | $0.00 | $0.00 |
| | Choice Stream | 7100-000 | $92,159.19 | $0.00 | $0.00 | $0.00 |
| | Cole World Touring INC | 7100-000 | $80,000.00 | $0.00 | $0.00 | $0.00 |
| | Cole World Touring, INC | 7100-000 | $80,000.00 | $0.00 | $0.00 | $0.00 |
| | Comcast | 7100-000 | $152,771.35 | $0.00 | $0.00 | $0.00 |
| | Comcast Media Center | 7100-000 | $47,238.00 | $0.00 | $0.00 | $0.00 |
| | Comma Music and Sound Design | 7100-000 | $11,380.00 | $0.00 | $0.00 | $0.00 |
| | Complex Media | 7100-000 | $71,666.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---:|---:|---:|---:|
| | Inc | | | | | |
| | Comscore INC | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| | Conversant, LLC | 7100-000 | $57,228.21 | $0.00 | $0.00 | $0.00 |
| | Courtney Richard | 7100-000 | $31,216.88 | $0.00 | $0.00 | $0.00 |
| | Daytona Beach News Journal | 7100-000 | $23,805.00 | $0.00 | $0.00 | $0.00 |
| | Derrick W Brown | 7100-000 | $16,397.24 | $0.00 | $0.00 | $0.00 |
| | Eggwhite Catering | 7100-000 | $19,174.67 | $0.00 | $0.00 | $0.00 |
| | El Nuevo Herald | 7100-000 | $16,408.00 | $0.00 | $0.00 | $0.00 |
| | El Sentinel Miami | 7100-000 | $7,512.76 | $0.00 | $0.00 | $0.00 |
| | Engage Collective LLC | 7100-000 | $49,787.00 | $0.00 | $0.00 | $0.00 |
| | ENTR-Radio | 7100-000 | $32,640.00 | $0.00 | $0.00 | $0.00 |
| | EPBF-TV | 7100-000 | $24,151.48 | $0.00 | $0.00 | $0.00 |
| | EresMas Interactiva, Inc | 7100-000 | $54,391.97 | $0.00 | $0.00 | $0.00 |
| | EUVG-TV | 7100-000 | $18,837.45 | $0.00 | $0.00 | $0.00 |
| | EXCW-TV | 7100-000 | $54,308.66 | $0.00 | $0.00 | $0.00 |
| | Experian Marketing Solutions Inc | 7100-000 | $20,333.24 | $0.00 | $0.00 | $0.00 |
| | Fandnago II, LLC | 7100-000 | $15,670.42 | $0.00 | $0.00 | $0.00 |
| | Fifth Third Bank | 7100-000 | $871,096.55 | $0.00 | $0.00 | $0.00 |
| | Fifth Thrid Mastercard | 7100-000 | $43,381.06 | $0.00 | $0.00 | $0.00 |
| | Florida Courier | 7100-000 | $20,550.00 | $0.00 | $0.00 | $0.00 |
| | Florida Trend Magazine | 7100-000 | $16,082.00 | $0.00 | $0.00 | $0.00 |
| | FLORIDA UNEMPLOYME NT COMPENSATIO N State Unemployment (Employer) | 7100-000 | $0.00 | $20,622.43 | $20,622.43 | $0.00 |
| | Freebee | 7100-000 | $24,000.00 | $0.00 | $0.00 | $0.00 |
| | G&G Outfitters Inc | 7100-000 | $34,388.34 | $0.00 | $0.00 | $0.00 |
| | Gallery Guichard | 7100-000 | $22,000.00 | $0.00 | $0.00 | $0.00 |
| | Ghetto Fabolous, Inc | 7100-000 | $70,000.00 | $0.00 | $0.00 | $0.00 |
| | Giorgio Rapicavoli | 7100-000 | $10,750.00 | $0.00 | $0.00 | $0.00 |
| | GLR-Radio | 7100-000 | $49,215.00 | $0.00 | $0.00 | $0.00 |
| | Goal.com | 7100-000 | $153,423.90 | $0.00 | $0.00 | $0.00 |
| | Grant Thornton | 7100-000 | $102,580.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLP | | | | | |
| | Havoc Live LLC | 7100-000 | $174,198.65 | $0.00 | $0.00 | $0.00 |
| | IAC Public Relations LLC, D/B/A Sway | 7100-000 | $16,500.00 | $0.00 | $0.00 | $0.00 |
| | Indiehouse Video LLC | 7100-000 | $11,130.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 7100-000 | $0.00 | $4,582.76 | $4,582.76 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 7100-000 | $0.00 | $11,075.01 | $11,075.01 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employer) | 7100-000 | $0.00 | $47,355.20 | $47,355.20 | $0.00 |
| | Jack Nadel International | 7100-000 | $121,045.53 | $0.00 | $0.00 | $0.00 |
| | Jazz Casino Compnay, LLC | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| | JLM Consulting | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| | JOsseph T Mendola LTD | 7100-000 | $8,450.00 | $0.00 | $0.00 | $0.00 |
| | Kansas City Series of Lockton Companies LLC | 7100-000 | $88,589.62 | $0.00 | $0.00 | $0.00 |
| | La Fabrica USA | 7100-000 | $117,194.00 | $0.00 | $0.00 | $0.00 |
| | Latina Moms Media LLC | 7100-000 | $40,300.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lisnr, LLC | 7100-000 | $9,881.00 | $0.00 | $0.00 | $0.00 |
| Llp Sidley Austin | 7100-000 | $69,006.41 | $0.00 | $0.00 | $0.00 |
| Makeabeat Productions Inc | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| Mamaslatinas | 7100-000 | $33,516.48 | $0.00 | $0.00 | $0.00 |
| Mangrove Employer Services | 7100-000 | $198.75 | $0.00 | $0.00 | $0.00 |
| Marc Glanville | 7100-000 | $881.33 | $0.00 | $0.00 | $0.00 |
| March-up Promotions LLC | 7100-000 | $3,480.81 | $0.00 | $0.00 | $0.00 |
| Marco D Santucci | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Maria Teresa Llorente | 7100-000 | $847.41 | $0.00 | $0.00 | $0.00 |
| Maricarmen Cubas | 7100-000 | $334.76 | $0.00 | $0.00 | $0.00 |
| Marketing Werks Inc | 7100-000 | $48,190.00 | $0.00 | $0.00 | $0.00 |
| Marriott Atlanta | 7100-000 | $328.64 | $0.00 | $0.00 | $0.00 |
| Mason Murer Fine Art | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Max Point | 7100-000 | $2,560.61 | $0.00 | $0.00 | $0.00 |
| Maxpoint Interactive, Inc. | 7100-000 | $14,919.49 | $0.00 | $0.00 | $0.00 |
| McDill Ltd | 7100-000 | $810.00 | $0.00 | $0.00 | $0.00 |
| Media Middleman LLC | 7100-000 | $1,700.00 | $0.00 | $0.00 | $0.00 |
| Media Response USA | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| Medical Construction and Design | 7100-000 | $3,323.00 | $0.00 | $0.00 | $0.00 |
| Medula | 7100-000 | $50,835.97 | $0.00 | $0.00 | $0.00 |
| Melanie Sims | 7100-000 | $14.45 | $0.00 | $0.00 | $0.00 |
| Mercury Business Services | 7100-000 | $1,560.61 | $0.00 | $0.00 | $0.00 |
| Mia Sissac | 7100-000 | $1,020.20 | $0.00 | $0.00 | $0.00 |
| Miami Herald | 7100-000 | $56,823.10 | $0.00 | $0.00 | $0.00 |
| Miami Today Newspaper | 7100-000 | $16,519.75 | $0.00 | $0.00 | $0.00 |
| Miami-Dade County Tax Collector | 7100-000 | $9,672.27 | $0.00 | $0.00 | $0.00 |
| Millennial Media | 7100-000 | $95,457.20 | $0.00 | $0.00 | $0.00 |
| Miller Cang Agency Inc | 7100-000 | $21,000.00 | $0.00 | $0.00 | $0.00 |
| Mintel | 7100-000 | $58,430.25 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| International Group, Ltd | | | | | |
| Mobile Edge Media Group Inc | 7100-000 | $99,906.68 | $0.00 | $0.00 | $0.00 |
| Monster LLC | 7100-000 | $40,615.13 | $0.00 | $0.00 | $0.00 |
| Mozeus, Inc | 7100-000 | $16,350.00 | $0.00 | $0.00 | $0.00 |
| Naples Daily News | 7100-000 | $9,174.16 | $0.00 | $0.00 | $0.00 |
| Nautilus Hotel | 7100-000 | $38,081.43 | $0.00 | $0.00 | $0.00 |
| New Ground Promotions Corp | 7100-000 | $10,517.00 | $0.00 | $0.00 | $0.00 |
| Next Step Advertising | 7100-000 | $19,724.80 | $0.00 | $0.00 | $0.00 |
| Northstar Source 360 LLC | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| Omar Grant | 7100-000 | $23,350.00 | $0.00 | $0.00 | $0.00 |
| OMD USA, LLC | 7100-000 | $218,533.26 | $0.00 | $0.00 | $0.00 |
| Onda | 7100-000 | $25,240.00 | $0.00 | $0.00 | $0.00 |
| Paetec | 7100-000 | $23,658.50 | $0.00 | $0.00 | $0.00 |
| Pami-SM | 7100-000 | $11,863.26 | $0.00 | $0.00 | $0.00 |
| People Espanol Magazine | 7100-000 | $37,026.85 | $0.00 | $0.00 | $0.00 |
| PlaceIQ, Inc | 7100-000 | $44,585.23 | $0.00 | $0.00 | $0.00 |
| PREM-Radio | 7100-000 | $114,048.75 | $0.00 | $0.00 | $0.00 |
| Quantasy LLC | 7100-000 | $12,300.00 | $0.00 | $0.00 | $0.00 |
| Quantcast Corporation | 7100-000 | $32,359.59 | $0.00 | $0.00 | $0.00 |
| Revolt Media and TV, LLC | 7100-000 | $89,023.00 | $0.00 | $0.00 | $0.00 |
| SA Mobile LLC | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| Scratch Events, LLC | 7100-000 | $175,000.00 | $0.00 | $0.00 | $0.00 |
| Scripps Treasure Coast Newspapers | 7100-000 | $19,080.00 | $0.00 | $0.00 | $0.00 |
| Ser Padre Magazine | 7100-000 | $83,216.00 | $0.00 | $0.00 | $0.00 |
| Siempre Mujer Magazine | 7100-000 | $27,695.00 | $0.00 | $0.00 | $0.00 |
| Smartling, Inc | 7100-000 | $22,500.00 | $0.00 | $0.00 | $0.00 |
| Soah Films, LLC | 7100-000 | $32,950.00 | $0.00 | $0.00 | $0.00 |
| Specific Media, Inc | 7100-000 | $100,523.42 | $0.00 | $0.00 | $0.00 |
| Squeak E clean Productions | 7100-000 | $21,399.20 | $0.00 | $0.00 | $0.00 |
| Strata Marketing, Inc | 7100-000 | $17,026.30 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sun-Sentinel | 7100-000 | $48,826.14 | $0.00 | $0.00 | $0.00 |
| Talent Partners Commercial Services LLC | 7100-000 | $38,293.58 | $0.00 | $0.00 | $0.00 |
| Teads, Latam LLC | 7100-000 | $30,000.06 | $0.00 | $0.00 | $0.00 |
| Tel-TV | 7100-000 | $139,961.63 | $0.00 | $0.00 | $0.00 |
| The Bernard Group | 7100-000 | $30,789.00 | $0.00 | $0.00 | $0.00 |
| The Hype Agency, LLC | 7100-000 | $12,810.00 | $0.00 | $0.00 | $0.00 |
| The Miami Times | 7100-000 | $9,016.00 | $0.00 | $0.00 | $0.00 |
| Thierry's Inc | 7100-000 | $40,726.10 | $0.00 | $0.00 | $0.00 |
| TTNMIA-Radio | 7100-000 | $70,414.00 | $0.00 | $0.00 | $0.00 |
| Uni-TV | 7100-000 | $186,403.30 | $0.00 | $0.00 | $0.00 |
| Univision | 7100-000 | $270,713.95 | $0.00 | $0.00 | $0.00 |
| Visual Goodness Inc | 7100-000 | $38,950.00 | $0.00 | $0.00 | $0.00 |
| WANA-TV | 7100-000 | $48,813.38 | $0.00 | $0.00 | $0.00 |
| Wbbh-Tv | 7100-000 | $33,902.25 | $0.00 | $0.00 | $0.00 |
| WCMQ-FM | 7100-000 | $22,458.27 | $0.00 | $0.00 | $0.00 |
| Westfield Property Management LLC | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| WFOR-TV | 7100-000 | $196,640.06 | $0.00 | $0.00 | $0.00 |
| WFTT-TV | 7100-000 | $22,356.94 | $0.00 | $0.00 | $0.00 |
| WFUN-TV | 7100-000 | $22,057.50 | $0.00 | $0.00 | $0.00 |
| WGEN-TV | 7100-000 | $76,830.65 | $0.00 | $0.00 | $0.00 |
| Whitehouse Post Productions LLC | 7100-000 | $257,447.09 | $0.00 | $0.00 | $0.00 |
| Wiebe LLC | 7100-000 | $76,740.00 | $0.00 | $0.00 | $0.00 |
| Wink-TV | 7100-000 | $107,990.37 | $0.00 | $0.00 | $0.00 |
| Wink-TV | 7100-000 | $38,505.00 | $0.00 | $0.00 | $0.00 |
| WJCT-FM | 7100-000 | $14,248.55 | $0.00 | $0.00 | $0.00 |
| WKTB-TV | 7100-000 | $121,748.48 | $0.00 | $0.00 | $0.00 |
| WLRN-TV | 7100-000 | $36,663.90 | $0.00 | $0.00 | $0.00 |
| WLTV-TV | 7100-000 | $290,690.44 | $0.00 | $0.00 | $0.00 |
| WMGE-FM | 7100-000 | $54,884.50 | $0.00 | $0.00 | $0.00 |
| WNUE-FM | 7100-000 | $12,432.10 | $0.00 | $0.00 | $0.00 |
| Woo Sung Joun | 7100-000 | $19,776.67 | $0.00 | $0.00 | $0.00 |
| WOTF-TV | 7100-000 | $31,959.78 | $0.00 | $0.00 | $0.00 |
| WPBT-TV | 7100-000 | $57,047.75 | $0.00 | $0.00 | $0.00 |
| WPBT-TV | 7100-000 | $40,757.50 | $0.00 | $0.00 | $0.00 |
| WPEC-TV | 7100-000 | $132,359.45 | $0.00 | $0.00 | $0.00 |
| WPLG-TV | 7100-000 | $288,698.25 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WPLG-TV | 7100-000 | $79,152.00 | $0.00 | $0.00 | $0.00 |
| WPTV-TV | 7100-000 | $26,920.35 | $0.00 | $0.00 | $0.00 |
| WRMD-TV | 7100-000 | $97,483.11 | $0.00 | $0.00 | $0.00 |
| WSCV-TV | 7100-000 | $599,692.00 | $0.00 | $0.00 | $0.00 |
| WSPF-TV | 7100-000 | $38,953.05 | $0.00 | $0.00 | $0.00 |
| Wsvn-Tv | 7100-000 | $183,549.00 | $0.00 | $0.00 | $0.00 |
| WTMO-TV | 7100-000 | $146,104.38 | $0.00 | $0.00 | $0.00 |
| WUVC-TV | 7100-000 | $42,020.60 | $0.00 | $0.00 | $0.00 |
| WVEA-TV | 7100-000 | $91,253.87 | $0.00 | $0.00 | $0.00 |
| WWSB-TV | 7100-000 | $241,302.25 | $0.00 | $0.00 | $0.00 |
| WXEL-TV | 7100-000 | $34,471.75 | $0.00 | $0.00 | $0.00 |
| YieldMo, Inc | 7100-000 | $87,207.37 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $10,816,633.62 | $13,505,533.86 | $9,878,363.78 | $0.00 |

Page No:    1

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | |
|---|---|
| **Case No.:** | 16-17186-LMI |
| **Case Name:** | PCH COMMUNICATIONS, LLC |
| **For the Period Ending:** | 4/9/2021 |

| | |
|---|---|
| **Trustee Name:** | Jacqueline Calderin |
| **Date Filed (f) or Converted (c):** | 05/19/2016 (f) |
| **§341(a) Meeting Date:** | 08/01/2016 |
| **Claims Bar Date:** | 10/31/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Office Equipment (Battery Backups) | $10,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Pursuant to Notice of Abandonment [ECF #184] (4.7.17) | | | | | |
| 2 | 2006 Toyota 4Runner | $5,000.00 | $2,000.00 | | $2,000.00 | FA |
| 3 | Accounts Receivable | $2,108,488.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Bank has a full lien, no value to the estate | | | | | |
| 4 | State of Florida Refund                    (u) | $0.00 | $3,480.81 | | $3,480.81 | FA |
| 5 | National Union FIre Insurance Co of Pittsburgh, PA - Crisis Fund    (u) | $0.00 | $100,000.00 | | $100,000.00 | FA |
| **Asset Notes:** | Per Order [ECF #23] (7.8.16) | | | | | |
| 6 | Void                                       (u) | Unknown | $0.00 | | $0.00 | FA |
| 7 | Personal Property located at a storage unit at 600 W Fulton St, 4th Floor, Chi    (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Per Order Granting Motion to Abnadon Personal Property [ECF #142](2.3.17) | | | | | |
| 8 | Adv. Proceeding 18-01076-LMI Calderin v. Bird Dog Capital L    (u) | $0.00 | $37,527.00 | | $0.00 | FA |
| **Asset Notes:** | Adv. Proceeding  18-01076-LMI Calderin v. Bird Dog Capital LLC [ECF #287] (2.22.18) Adv. Closed / Complaint dismissed [ECF #291] (5.1.18) | | | | | |
| 9 | Adv. Proceeding 18-01077-LMI Calderin v. Wright-Islam Holdi    (u) | $0.00 | $192,500.00 | | $192,500.00 | FA |
| **Asset Notes:** | Adv. Proceeding  18-01077-LMI Calderin v. Wright-Islam Holdings, LLC [ECF #288] (2.22.18)  Order granting settlement agreement with Michael C Hall [ECF #333] (11.8.18)  Order granting settlement agreements with : Wright-Islam Holdings, LLC /  Islam Ahmad /  Sherman Wright /  Eugene Novosad [ECF #353] (3.21.19)  Adversary case closed [ECF #373] 1.21.20 | | | | | |
| 10 | Adv. Proceeding 18-01078-LMI Calderin v. Amex    (u) | $0.00 | $27,500.00 | | $27,500.00 | FA |
| **Asset Notes:** | Adv. Proceeding  18-01078-LMI Calderin v. Amex [ECF #289] (2.23.18)  Order on Motion to Compromise Controversy [ECF #328] (10.29.18)  Order granting settlement agreements with : Wright-Islam Holdings, LLC /  Islam Ahmad /  Sherman Wright /  Eugene Novosad [ECF #353] (3.21.19)  Adversary case closed [ECF #374] 1.21.20 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| Case No.: | 16-17186-LMI | Trustee Name: | Jacqueline Calderin |
|---|---|---|---|
| Case Name: | PCH COMMUNICATIONS, LLC | Date Filed (f) or Converted (c): | 05/19/2016 (f) |
| For the Period Ending: | 4/9/2021 | §341(a) Meeting Date: | 08/01/2016 |
| | | Claims Bar Date: | 10/31/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 11 | Adv. Proceeding (u) 18-01236-LMI Calderin v. 113 Boerum PL, LLC | $0.00 | $68,500.00 | | $1,876.55 | FA |
| Asset Notes: | Adv. Proceeding  18-01236-LMI Calderin v. 113 Boerum PL, LLC [ECF #292] (6.5.18)   Final Judgment [ECF #15] (8.17.18)   Adversary case closed [ECF #334] (11.9.18) | | | | | |
| 12 | Adv. Proceeding (u) 18-01246-LMI Calderin v. Cunningham | $0.00 | $88,801.58 | | $2,432.30 | FA |
| Asset Notes: | Adv. Proceeding  18-01246-LMI Calderin v. Cunningham [ECF #295] (6.13.18)   Final judgment [ECF #31] (1.2.19)   Adversary case closed, complaint dismissed.  [ECF #343 (2.13.19) | | | | | |
| 13 | Adv. Proceeding (u) 18-01247-LMI Calderin v. The 82 group | $0.00 | $80,000.00 | | $2,191.15 | FA |
| Asset Notes: | Adv. Proceeding  18-01247-LMI Calderin v. The 82 group [ECF #296] (6.13.18) Final judgment [ECF #19] (9.24.18) Adversary case closed [ECF #335] (11.9.18) | | | | | |
| 14 | Adv. Proceeding (u) 16-01423-LMI Calderin v. Fifth Third Bank | $0.00 | $2,269,123.60 | | $0.00 | FA |
| Asset Notes: | Adv. Proceeding  16-01423-LMI Calderin v. Fifth Third Bank [ECF #42] (8.15.16) Adv. closed / Complaint dismissed [ECF #103] (12.20.16) | | | | | |
| 15 | Settlement with Ethical Culture (u) Fieldston School | $0.00 | $25,256.00 | | $20,200.00 | FA |
| Asset Notes: | Order granting settlement agreement [ECF #298] (7.9.18) | | | | | |
| 16 | Settlement with Cheetah (u) Digital, Inc. f_k-a Experian Marketing Solutions | $0.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | Pursuant to Order granting settlement agreement  [ECF #309] (9.13.18) | | | | | |
| 17 | Settlement with NRT New (u) York, LLC | $0.00 | $17,500.00 | | $17,500.00 | FA |
| Asset Notes: | Pursuant to Order granting settlement agreement [ECF #305] (9.11.18) | | | | | |
| 18 | Settlement with Duggan (u) Bertsch, LLC | $0.00 | $22,500.00 | | $22,500.00 | FA |
| Asset Notes: | Pursuant to Order granting settlement agreement [ECF #320] (10.15.18) | | | | | |
| 19 | Settlement with BMW (u) Financial Services, NA LLC | $0.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Pursuant to Order granting settlement agreement [ECF #321] (10.15.18) | | | | | |
| 20 | Settlement with Sizemek (u) Technologies | $0.00 | $115,481.43 | | $698.91 | FA |
| Asset Notes: | Funds received as a result of demand letter | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 16-17186-LMI | |
| **Case Name:** | PCH COMMUNICATIONS, LLC | |
| **For the Period Ending:** | 4/9/2021 | |

| | |
|---|---|
| **Trustee Name:** | Jacqueline Calderin |
| **Date Filed (f) or Converted (c):** | 05/19/2016 (f) |
| **§341(a) Meeting Date:** | 08/01/2016 |
| **Claims Bar Date:** | 10/31/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 21 | Settlement with 2 Cooper Square **(u)** | $0.00 | $18,000.00 | | $18,000.00 | FA |
| **Asset Notes:** | Pursuant to Order granting settlement agreement [ECF #322] (10.15.18) | | | | | |
| 22 | Settlement with Waterman Broadcasting **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Pursuant to Order granting settlement agreement [ECF #323] (10.15.18) | | | | | |
| 23 | Customer List | $0.00 | $0.00 | | $0.00 | FA |
| 24 | Fifth Third Checking Account | $0.00 | $0.00 | | $0.00 | FA |
| 25 | 228 E 45th Street, 14th Floor, New York, NY Lease | $0.00 | $0.00 | | $0.00 | FA |
| 26 | 600 W fulton Street, 4th Floor, Chicago, IL 60661 Lease | $0.00 | $0.00 | | $0.00 | FA |
| 27 | D&O Insurance with AIG and E&O Insurance with Axis Insurance Co | $0.00 | $1,600,000.00 | | $1,600,000.00 | FA |
| 28 | 401K  Plan **(u)** | $0.00 | $61,002.00 | | $61,002.00 | FA |
| **Asset Notes:** | Administrative Fee reserve for professionals pursuant to ECF #245 | | | | | |
| INT | Post-Petition Interest Deposits **(u)** | Unknown | N/A | | $0.00 | FA |

**TOTALS (Excluding unknown value)**                                             **Gross Value of Remaining Assets**

|  | $2,123,488.00 | $4,751,672.42 | | $2,094,381.72 | $0.00 |
|---|---|---|---|---|---|

---

**Major Activities affecting case closing:**

| | |
|---|---|
| 12/31/2020 | Final Tax Return filed; TFR submitted. |
| 12/31/2019 | In queue for final tax return pending receipt of final settlement payment; claims reviewed, objections to be filed.  Then TFR |
| 12/31/2018 | Warn Act Settlement and Wright Islam settlement in progress; attempting to sell judgments; sent to kapila for tax returns |
| 12/31/2017 | settlement approved; avoidance actions discovery in process; sent to Kapila for tax returns |
| 12/31/2016 | hired counsel; discovery in process; kapila retained as financial advisor and preparing tax returns. |

**Initial Projected Date Of Final Report (TFR):** 07/15/2018

**Current Projected Date Of Final Report (TFR):** 06/30/2020

/s/ JACQUELINE CALDERIN

JACQUELINE CALDERIN

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-17186-LMI | | Trustee Name: | Jacqueline Calderin |
|---|---|---|---|---|
| Case Name: | PCH COMMUNICATIONS, LLC | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***0148 | | Checking Acct #: | ******0758 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 5/19/2016 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 4/9/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2016 | ( 2) | Machado/Garcia-Serra Publicidad Inc | Pre-Petition Sale of property Market Value received for sale of 2006 Toyota Four Runner by Landlord where vehicle was left. | 1129-000 | $2,000.00 | | $2,000.00 |
| 07/29/2016 | ( 4) | State of Florida Department of Fina | Unscheduled Assets Refund | 1224-000 | $3,480.81 | | $5,480.81 |
| 08/29/2016 | ( 5) | National Union Fire Insurance Co. o | Crisis Fund Deposit Per ORder [ECF #23] (7.8.16) | 1280-000 | $100,000.00 | | $105,480.81 |
| 08/31/2016 | 1001 | Ehrenstein Charbonneau Calderin | Reimbursement of Insurance Payment For Payment of June ($8,296.85) and July's ($9,142.81) Insurance Premiums to IPFS per Order [ECF #23] (7.8.16) | 2990-000 | | $17,439.66 | $88,041.15 |
| 09/26/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $17.69 | $88,023.46 |
| 10/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $127.12 | $87,896.34 |
| 11/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $130.43 | $87,765.91 |
| 12/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $126.04 | $87,639.87 |
| 01/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $130.06 | $87,509.81 |
| 02/06/2017 | 1002 | Space Plus Self Storage | Rent January and February Rent & Late Fees per Order [ECF #139] (2.3.17) $386.08 January Rent $15.00 Late Fee $25.00 Late Fee $386.08 February Rent $15.00 Late Fee | 2410-000 | | $827.16 | $86,682.65 |
| 02/06/2017 | 1003 | TAB Products Co. LLC | Administrative Expenses Payment for services related to relocation and preservation of business records of the estate per Order [ECF #140] (2.3.17) | 2420-000 | | $5,968.00 | $80,714.65 |
| 02/21/2017 | 1004 | Space Plus Self Storage | Rent March Rent per Order [ECF #139] (2.3.17) | 2410-000 | | $386.08 | $80,328.57 |
| 02/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $130.21 | $80,198.36 |
| | | | **SUBTOTALS** | | $105,480.81 | $25,282.45 | |

Page No: 2          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-17186-LMI | |
| Case Name: | PCH COMMUNICATIONS, LLC | |
| Primary Taxpayer ID #: | **-***0148 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/19/2016 | |
| For Period Ending: | 4/9/2021 | |

| | |
|---|---|
| Trustee Name: | Jacqueline Calderin |
| Bank Name: | Union Bank |
| Checking Acct #: | ******0758 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2017 | 1005 | Consulting Actuarial Group, Inc. | Retirement Plan Termination Expenses Per Order [ECF #115] (1.6.17), consisting of: Pre-petition Services $1,200.00 Pos-petition Expenses $500.00 | 2990-000 | | $1,700.00 | $78,498.36 |
| 03/07/2017 | 1006 | V-Net Consulting | Administrative Expense Per Order [ECF #159] (3.6.17) | 2990-000 | | $812.50 | $77,685.86 |
| 03/21/2017 | 1007 | Space Plus Self Storage | Rent April Rent per Order [ECF #139] (2.3.17) | 2410-000 | | $386.08 | $77,299.78 |
| 03/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $112.58 | $77,187.20 |
| 04/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.76 | $77,070.44 |
| 05/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $110.99 | $76,959.45 |
| 06/26/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $114.51 | $76,844.94 |
| 07/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $110.67 | $76,734.27 |
| 08/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $114.18 | $76,620.09 |
| 09/20/2017 | 1008 | Space Plus Self Storage | Rent August Invoice #14195 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $431.40 | $76,188.69 |
| 09/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $114.01 | $76,074.68 |
| 10/19/2017 | 1009 | Space Plus Self Storage | Rent Invoice #16176 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $391.41 | $75,683.27 |
| 10/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $110.17 | $75,573.10 |
| 11/06/2017 | ( 27) | National Union Fire Insurance Co of | settlement proceeds Pursuant to Order [ECF #225] (10.12.17) | 1149-000 | $1,250,000.00 | | $1,325,573.10 |
| 11/09/2017 | 1010 | Ehrenstein Charbonneau Calderin | Contingency Fee Pursuant to Order [ECF #225] (10.12.17) | 3110-000 | | $416,666.63 | $908,906.47 |

| | | | | SUBTOTALS | $1,250,000.00 | $421,291.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-17186-LMI | |
| Case Name: | PCH COMMUNICATIONS, LLC | |
| Primary Taxpayer ID #: | **-***0148 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/19/2016 | |
| For Period Ending: | 4/9/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Jacqueline Calderin |
| Bank Name: | Union Bank |
| Checking Acct #: | ******0758 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2017 | 1011 | Ehrenstein Charbonneau Calderin | Contingency Expenses Pursuant to Order [ECF #225] (10.12.17) | 3120-000 | | $8,640.00 | $900,266.47 |
| 11/18/2017 | ( 27) | AXIS Insurance | settlement proceeds Pursuant to Order [ECF #225] (10.12.17) | 1149-000 | $350,000.00 | | $1,250,266.47 |
| 11/18/2017 | 1012 | Ehrenstein Charbonneau Calderin | Contgency fees Pursuant to Order [ECF #225] (10.12.17) | 3110-000 | | $116,666.67 | $1,133,599.80 |
| 11/20/2017 | 1012 | Ehrenstein Charbonneau Calderin | Contgency fees Reversal Scrivner's error in check amount, 2 pennies off. Will re-issue. | 3110-003 | | ($116,666.67) | $1,250,266.47 |
| 11/20/2017 | 1013 | Ehrenstein Charbonneau Calderin | Contingency Fee Pursuant to Order [ECF #225] (10.12.17) | 3110-000 | | $116,666.65 | $1,133,599.82 |
| 11/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.02 | $1,133,486.80 |
| 12/07/2017 | ( 28) | Voya Institutional Trust Co. | Wire in Administrative fee reserve for professionals Pursuant to Order [ECF #245] (11.17.17)  61002.00CR WIRE TRANS 120717 93052164  474 WIRE TRANS  TRN1207017064                    1207172685200341JO | 1249-000 | $61,002.00 | | $1,194,488.80 |
| 12/07/2017 | 1014 | Space Plus Self Storage | Rent Invoice #17338 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.87 | $1,194,097.93 |
| 12/08/2017 | 1015 | Cherry Bekaert LLP | Auditor's Fees Pursant to Order [ECF #245] (11.17.17) | 3991-000 | | $26,100.00 | $1,167,997.93 |
| 12/08/2017 | 1016 | Ehrenstein Charbonneau Calderin | Fees Pursuant to Order [ECF #245] (11.17.17) - payment from 401K Plan for services related solely to 401K Plan termination | 3120-000 | | $34,902.00 | $1,133,095.93 |
| 12/19/2017 | 1017 | B. Summer Chandler | Attorney Fees Pursuant to Order  [ECF #263] (12.18.17) | 3210-000 | | $3,498.00 | $1,129,597.93 |
| 12/21/2017 | 1018 | Self Plus Storage | Rent Invoice #18266 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $391.14 | $1,129,206.79 |
| 12/21/2017 | 1018 | Self Plus Storage | Rent   Reversal Pay to Name error.  Will re-issue | 2410-003 | | ($391.14) | $1,129,597.93 |
| 12/21/2017 | 1019 | Space Plus Self Storage | Rent Invoice #18266 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $391.14 | $1,129,206.79 |

| | | | | SUBTOTALS | $411,002.00 | $190,701.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-17186-LMI | | Trustee Name: | Jacqueline Calderin |
|---|---|---|---|---|
| Case Name: | PCH COMMUNICATIONS, LLC | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***0148 | | Checking Acct #: | ******0758 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 5/19/2016 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 4/9/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,353.39 | $1,127,853.40 |
| 01/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,699.50 | $1,126,153.90 |
| 01/26/2018 | 1020 | E-Hounds Inc. | Retainer Pursuant to Order [ECF #271] (1.19.18) | 3991-000 | | $1,250.00 | $1,124,903.90 |
| 02/13/2018 | 1021 | Space Plus Self Storage | Rent Invoice for February & March 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $780.80 | $1,124,123.10 |
| 02/22/2018 | 1022 | U.S. Bankruptcy Court | Adversary Complaint Fee Adversary Proceeding 18-01076-LMI Calderin v Bird Dog Capital LLC [ECF #287] (2.22.18) | 2700-000 | | $350.00 | $1,123,773.10 |
| 02/22/2018 | 1023 | U.S. Bankruptcy Court | Adversary Complaint Fee Adversary Proceeding 18-01077-LMI Calderin v Wright-Islam Holdings, LLC [ECF #288] (2.22.18) | 2700-000 | | $350.00 | $1,123,423.10 |
| 02/22/2018 | 1024 | U.S. Bankruptcy Court | Adversary Complaint Fee Adversary Proceeding 18-01078-LMI Calderin v Amex [ECF #289] (2.23.18) | 2700-000 | | $350.00 | $1,123,073.10 |
| 02/26/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,675.95 | $1,121,397.15 |
| 03/08/2018 | 1025 | Space Plus Self Storage | Rent Invoice #21088 for April 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.40 | $1,121,006.75 |
| 03/26/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,509.45 | $1,119,497.30 |
| 04/20/2018 | 1026 | Space Plus Self Storage | Rent Invoice #22235 for May 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.40 | $1,119,106.90 |
| 04/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,666.06 | $1,117,440.84 |
| 05/17/2018 | 1027 | Space Plus Self Storage | Rent Invoice #23053 for June 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.40 | $1,117,050.44 |
| 05/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,609.76 | $1,115,440.68 |
| | | | **SUBTOTALS** | | $0.00 | $13,766.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-17186-LMI | |
| **Case Name:** | PCH COMMUNICATIONS, LLC | |
| **Primary Taxpayer ID #:** | **-***0148 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2016 | |
| **For Period Ending:** | 4/9/2021 | |

| | |
|---|---|
| **Trustee Name:** | Jacqueline Calderin |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******0758 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $52,222,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2018 | 1028 | U.S. Bankruptcy Court | Adversary Complaint Fee Adversary Proceeding 18-01236-LMI Calderin v 113 Boerum PL, LLC | 2700-000 | | $350.00 | $1,115,090.68 |
| 06/13/2018 | 1029 | U.S. Bankruptcy Court | Adversary Complaint Fee Adversary Proceeding 18-01246-LMI Calderin v. Brian Cunningham | 2700-000 | | $350.00 | $1,114,740.68 |
| 06/13/2018 | 1030 | U.S. Bankruptcy Court | Adversary Complaint Fee Adversary Proceeding 18-01247-LMI Calderin v. The 82 Group, LLC | 2700-000 | | $350.00 | $1,114,390.68 |
| 06/18/2018 | 1031 | Space Plus Self Storage | Rent Invoice #24195 for July 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.40 | $1,114,000.28 |
| 06/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,660.15 | $1,112,340.13 |
| 07/24/2018 | 1032 | Space Plus Self Storage | Rent Invoice #25183 for August 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.40 | $1,111,949.73 |
| 07/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,602.86 | $1,110,346.87 |
| 07/26/2018 | ( 15) | Agentis PLLC | settlement agreement Order granting settlement agreement [ECF #298] (7.9.18) | 1249-000 | $20,200.00 | | $1,130,546.87 |
| 08/27/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,657.54 | $1,128,889.33 |
| 08/27/2018 | 1033 | Extra Space Storage | Rent Unit 1078, rent for September 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $391.40 | $1,128,497.93 |
| 09/07/2018 | ( 20) | Sizmek Technologies | Demand Letter PCH overpayment of an invoice.  Sizmek Technologies received demand letter to turnover the overpayment and they complied. | 1249-000 | $698.91 | | $1,129,196.84 |
| 09/17/2018 | 1034 | Extra Space Storage | Rent Unit 1078, rent for October 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.40 | $1,128,806.44 |
| 09/19/2018 | ( 17) | NRT New York LLC | settlement Pursuant to Order granting settlement agreement [ECF #305] (9.11.18) | 1249-000 | $17,500.00 | | $1,146,306.44 |
| 09/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,679.94 | $1,144,626.50 |

| | | | | SUBTOTALS | $38,398.91 | $9,213.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-17186-LMI | |
| Case Name: | PCH COMMUNICATIONS, LLC | |
| Primary Taxpayer ID #: | **-***0148 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/19/2016 | |
| For Period Ending: | 4/9/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Jacqueline Calderin |
| Bank Name: | Union Bank |
| Checking Acct #: | ******0758 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2018 | ( 16) | Cheetah Digital Inc. | settlement Pursuant to Order granting settlement agreement [ECF #309] (9.13.18) | 1249-000 | $5,000.00 | | $1,149,626.50 |
| 10/22/2018 | 1035 | Extra Space Storage | Rent Unit 1078, rent for November 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.40 | $1,149,236.10 |
| 10/23/2018 | (10) | American Express | Adversary Proceeding Adv. Proceeding  18-01078-LMI Calderin v. Amex [ECF #289] (2.23.18)<br><br>Order on Motion to Compromise Controversy [ECF #328] (10.29.18) | 1249-000 | $17,500.00 | | $1,166,736.10 |
| 10/24/2018 | ( 22) | Waterman Braodcasting | settlement Pursuant to Order granting settlement agreement [ECF #323] (10.15.18)<br><br>Received from BB&T ref # 2018102400002425 | 1249-000 | $15,000.00 | | $1,181,736.10 |
| 10/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,632.68 | $1,180,103.42 |
| 11/02/2018 | ( 21) | 2 Cooper Square LLC | settlement Pursuant to Order granting settlement agreement [ECF #322] (10.15.18) | 1249-000 | $18,000.00 | | $1,198,103.42 |
| 11/08/2018 | 1036 | KapilaMukamal | First Interim Application - Fees Order on 1st Interim Application [ECF #331] (11.8.18) awarded 80% of fees requested | 3410-000 | | $240,457.76 | $957,645.66 |
| 11/08/2018 | 1037 | KapilaMukamal | First Interim Application - Expenses Order on 1st Interim Application [ECF #331] (11.8.18) Awarded 100% of expenses | 3420-000 | | $2,509.22 | $955,136.44 |
| 11/08/2018 | 1038 | Agentis PLLC | First Interim Application - Fees Order on 1st Interim Application [ECF #332] (11.8.18) awarded 50% of fees requested. | 3110-000 | | $85,644.50 | $869,491.94 |
| 11/08/2018 | 1039 | Agentis PLLC | First Interim Application - Expenses Order on 1st Interim Application [ECF #332] (11.8.18) Awarded 100% of expenses | 3120-000 | | $2,023.92 | $867,468.02 |
| | | | **SUBTOTALS** | | $55,500.00 | $332,658.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-17186-LMI | **Trustee Name:** Jacqueline Calderin |
| **Case Name:** | PCH COMMUNICATIONS, LLC | **Bank Name:** Union Bank |
| **Primary Taxpayer ID #:** | **-***0148 | **Checking Acct #:** ******0758 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking |
| **For Period Beginning:** | 5/19/2016 | **Blanket bond (per case limit):** $52,222,000.00 |
| **For Period Ending:** | 4/9/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2018 | 1040 | Ehrenstein Charbonneau Calderin | First and Final Application Order on 1st & Final Application [ECF #330] (11.8.18), awarded 50% now & remaining 50% in connection with the TFR. | 3110-000 | | $137,500.00 | $729,968.02 |
| 11/08/2018 | 1041 | Ehrenstein Charbonneau Calderin | First and Final Application Order on 1st & Final Application [ECF #330] (11.8.18), awarded 100% of expenses | 3120-000 | | $49,879.36 | $680,088.66 |
| 11/19/2018 | ( 19) | BMW Financial Services | settlement Pursuant to Order granting settlement agreement [ECF #321] (10.15.18) | 1249-000 | $2,500.00 | | $682,588.66 |
| 11/20/2018 | 1042 | Extra Space Storage | Rent Unit 1078, rent for December 2018 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $390.40 | $682,198.26 |
| 11/26/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,718.39 | $680,479.87 |
| 12/07/2018 | (9) | Michael C Hall Revocable Trust | settlement Pursuant to Order granting settlement agreement [ECF # 333] (11.8.18) | 1249-000 | $27,500.00 | | $707,979.87 |
| 12/17/2018 | ( 18) | Duggan Bertsch, LLC | settlement Pursuant to Order granting settlement agreement [ECF #320] (10.15.18) | 1249-000 | $22,500.00 | | $730,479.87 |
| 12/17/2018 | 1043 | Extra Space Storage | Rent Unit 1078, rent for January 2019 Pursuant to Order [ECF #210] (8.8.17) | 2410-000 | | $409.45 | $730,070.42 |
| 12/26/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,326.73 | $728,743.69 |
| 01/25/2019 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,054.97 | $727,688.72 |
| 02/25/2019 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,082.78 | $726,605.94 |
| 02/28/2019 | 1044 | Shred Monkeys | Administrative Expense Pursuant to Order [ECF #340] (1.16.19) | 2990-000 | | $2,316.00 | $724,289.94 |
| 03/19/2019 | | Debtoutlet LLC | Report of Sale [ECF #355] (4.8.19) | * | $6,500.00 | | $730,789.94 |
| | {11} | | Report of Sale [ECF #355] (4.8.19) $1,876.55 | 1249-000 | | | $730,789.94 |
| | {12} | | Report of Sale [ECF #355] (4.8.19) $2,432.30 | 1249-000 | | | $730,789.94 |
| | {13} | | Report of Sale [ECF #355] (4.8.19) $2,191.15 | 1249-000 | | | $730,789.94 |

**SUBTOTALS**          $59,000.00          $195,678.08

Page No: 8        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-17186-LMI | |
| **Case Name:** | PCH COMMUNICATIONS, LLC | |
| **Primary Taxpayer ID #:** | **-***0148 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/19/2016 | |
| **For Period Ending:** | 4/9/2021 | |

| | |
|---|---|
| **Trustee Name:** | Jacqueline Calderin |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******0758 |
| **Account Title:** | Checking |
| **Blanket bond (per case limit):** | $52,222,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2019 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $976.69 | $729,813.25 |
| 04/12/2019 | | Bradley Arant Wire Transfer | Adversary Proceeding Order granting settlement agreements with : Wright-Islam Holdings, LLC /  Islam Ahmad /  Sherman Wright /  Eugene Novosad [ECF #353] (3.21.19)<br><br>Wire reference # 190410151158VT00<br>Received from:  City National Bank of FL<br>Transaction #190415-019141 | * | $75,000.00 | | $804,813.25 |
| | {9} | | Adv. Proceeding  18-01077-LMI Calderin v. Wright-Islam Holdi                    $65,000.00 | 1249-000 | | | $804,813.25 |
| | {10} | | Adv. Proceeding  18-01078-LMI Calderin v. Amex                    $10,000.00 | 1249-000 | | | $804,813.25 |
| 04/25/2019 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,080.26 | $803,732.99 |
| 05/28/2019 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,117.74 | $802,615.25 |
| 06/21/2019 | | Allegiance Bank | Transfer Funds | 9999-000 | | $802,615.25 | $0.00 |

| | | | |
|---|---|---|---|
| | **SUBTOTALS** | $75,000.00 | $805,789.94 |

Page No: 9          Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-17186-LMI | | Trustee Name: | Jacqueline Calderin |
|---|---|---|---|---|
| Case Name: | PCH COMMUNICATIONS, LLC | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***0148 | | Checking Acct #: | ******0758 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 5/19/2016 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 4/9/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,994,381.72 | $1,994,381.72 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $802,615.25 | |
| | | | **Subtotal** | | $1,994,381.72 | $1,191,766.47 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,994,381.72 | $1,191,766.47 | |

| **For the period of  5/19/2016 to 4/9/2021** | | **For the entire history of the account between 07/08/2016 to 4/9/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,994,381.72 | Total Compensable Receipts: | $1,994,381.72 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,994,381.72 | Total Comp/Non Comp Receipts: | $1,994,381.72 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $1,191,766.47 | Total Compensable Disbursements: | $1,191,766.47 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,191,766.47 | Total Comp/Non Comp  Disbursements: | $1,191,766.47 |
| Total Internal/Transfer  Disbursements: | $802,615.25 | Total Internal/Transfer  Disbursements: | $802,615.25 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-17186-LMI | |
| Case Name: | PCH COMMUNICATIONS, LLC | |
| Primary Taxpayer ID #: | **-***0148 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/19/2016 | |
| For Period Ending: | 4/9/2021 | |

| | |
|---|---|
| Trustee Name: | Jacqueline Calderin |
| Bank Name: | Allegiance Bank |
| Checking Acct #: | ******9062 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/21/2019 | | Union Bank | Transfer Funds | 9999-000 | $802,615.25 | | $802,615.25 |
| 07/16/2019 | (9) | Sherman Wright and Ahmad Islam | Order granting settlement agreements with : Wright-Islam Holdings, LLC /  Islam Ahmad /  Sherman Wright /  Eugene Novosad [ECF #353] (3.21.19)<br><br>wire IMAD: 20190716B1QGC08C021997 & 20190716MMQFMP9H002083 | 1249-000 | $50,000.00 | | $852,615.25 |
| 01/07/2020 | (9) | Sherman Wright and A Islam | Order granting settlement agreements with : Wright-Islam Holdings, LLC /  Islam Ahmad /  Sherman Wright /  Eugene Novosad [ECF #353] (3.21.19)<br><br>wire IMAD: 20200106MMQFMP9H001610 | 1249-000 | $49,994.00 | | $902,609.25 |
| 01/09/2020 | (9) | Sherman Wright and A Islam | Allegiance bank erroneously charged a $6 wire in fee to the $50,000 wire that came in on 1.6.2020. This is the credit for the $6 wire fee.<br><br>Re: Order granting settlement agreements with : Wright-Islam Holdings, LLC /  Islam Ahmad /  Sherman Wright /  Eugene Novosad [ECF #353] (3.21.19) | 1249-000 | $6.00 | | $902,615.25 |
| 07/28/2020 | 5001 | Jacqueline Calderin | Trustee Compensation | 2100-000 | | $86,081.45 | $816,533.80 |
| 07/28/2020 | 5002 | Agentis, PLLC | Claim #: ; Distribution Dividend: 100.00; | 3110-000 | | $57,170.25 | $759,363.55 |
| 07/28/2020 | 5003 | Agentis, PLLC | Claim #: ; Distribution Dividend: 100.00; | 3120-000 | | $5,005.26 | $754,358.29 |
| 07/28/2020 | 5004 | Jacqueline Calderin | Trustee Expenses | 2200-000 | | $3,737.31 | $750,620.98 |
| 07/28/2020 | 5005 | KapilaMukamal LLP | Claim #: ; Distribution Dividend: 100.00; | 3410-000 | | $113,203.44 | $637,417.54 |
| 07/28/2020 | 5006 | KapilaMukamal LLP | Claim #: ; Distribution Dividend: 100.00; | 3420-000 | | $884.53 | $636,533.01 |
| 07/28/2020 | 5007 | Bridget Botchway Bradley, WARN Act Class Representative | Claim #: ; Distribution Dividend: 36.06; | 5300-000 | | $636,533.01 | $0.00 |
| 09/22/2020 | 5007 | VOID: Bridget Botchway Bradley, WARN Act Class Representative | ck voided and to be reissued per Order [ECF #44] (9.16.20) in adv. proceeding 16-01321 | 5300-003 | | ($636,533.01) | $636,533.01 |

| | | | SUBTOTALS | | $902,615.25 | $266,082.24 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-17186-LMI | | Trustee Name: | Jacqueline Calderin |
|---|---|---|---|---|
| Case Name: | PCH COMMUNICATIONS, LLC | | Bank Name: | Allegiance Bank |
| Primary Taxpayer ID #: | **-***0148 | | Checking Acct #: | ******9062 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2016 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 4/9/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2020 | 5008 | Law Offices of Aran, Correa and Guarch | Distribution Dividend for Warn Act Claimant 36.06; Per Order [ECF #44] (9.16.20) in adv. proceeding 16-01321 | 5300-000 | | $106,088.82 | $530,444.19 |
| 09/22/2020 | 5009 | Perlman, Bajandas, Yevoli & Albright, PL | Distribution Dividend for Warn Act Claimant 36.06; Per Order [ECF #44] (9.16.20) in adv. proceeding 16-01321 | 5300-000 | | $530,444.19 | $0.00 |
| | | | **TOTALS:** | | $902,615.25 | $902,615.25 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $802,615.25 | $0.00 | |
| | | | **Subtotal** | | $100,000.00 | $902,615.25 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $100,000.00 | $902,615.25 | |

| **For the period of 5/19/2016 to 4/9/2021** | | **For the entire history of the account between 06/22/2019 to 4/9/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $100,000.00 | Total Compensable Receipts: | $100,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $100,000.00 | Total Comp/Non Comp Receipts: | $100,000.00 |
| Total Internal/Transfer Receipts: | $802,615.25 | Total Internal/Transfer Receipts: | $802,615.25 |
| | | | |
| Total Compensable Disbursements: | $902,615.25 | Total Compensable Disbursements: | $902,615.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $902,615.25 | Total Comp/Non Comp Disbursements: | $902,615.25 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-17186-LMI | | Trustee Name: | Jacqueline Calderin |
| Case Name: | PCH COMMUNICATIONS, LLC | | Bank Name: | Allegiance Bank |
| Primary Taxpayer ID #: | **-***0148 | | Checking Acct #: | ******9062 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/19/2016 | | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 4/9/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | $2,094,381.72 | $2,094,381.72 | $0.00 |

**For the period of 5/19/2016 to 4/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,094,381.72 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,094,381.72 |
| Total Internal/Transfer Receipts: | $802,615.25 |
| | |
| Total Compensable Disbursements: | $2,094,381.72 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,094,381.72 |
| Total Internal/Transfer Disbursements: | $802,615.25 |

**For the entire history of the case between 05/19/2016 to 4/9/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,094,381.72 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,094,381.72 |
| Total Internal/Transfer Receipts: | $802,615.25 |
| | |
| Total Compensable Disbursements: | $2,094,381.72 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,094,381.72 |
| Total Internal/Transfer Disbursements: | $802,615.25 |

/s/ JACQUELINE CALDERIN

JACQUELINE CALDERIN